B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Connecticut

In re **Cummings Enterprises, Inc.**                                              ,

Debtor

Case No. _____**12-51557**_____

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 993,500.00 | | |
| B - Personal Property | Yes | 4 | 258,218.25 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 17 | | 2,240,655.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 49,694.98 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | 2,037,639.99 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 34 | | | |
| Total Assets | | | 1,251,718.25 | | |
| Total Liabilities | | | | 4,327,989.97 | |

Form 6 - Statistical Summary (12/07)

# United States Bankruptcy Court
## District of Connecticut

In re    **Cummings Enterprises, Inc.** _____,    Case No.    **12-51557**
                                          Debtor

Chapter            **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re    **Cummings Enterprises, Inc.**                                         ,    Case No.    **12-51557**
                                         Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **824 Saw Mill Road, West Haven, Connecticut** | **Fee** | **-** | **237,000.00** | **273,000.00** |
| **459 Charles Street, Bridgeport, Connecticut** | **Fee** | **-** | **185,000.00** | **336,000.00** |
| **2012 Boston Avenue, Bridgeport, Connecticut** | **Fee** | **-** | **142,000.00** | **128,500.00** |
| **450 James Farm Road, Stratford, Connecticut** | **Fee** | **-** | **100,000.00** | **675,500.00** |
| **80 Shoreline Drive, Stratford, Connecticut** | **Fee** | **-** | **189,000.00** | **408,100.00** |
| **63 Hastings Street, Bridgeport, Connecticut** | **Fee** | **-** | **14,500.00** | **126,500.00** |
| **900 Dogwood Dr 138, Delray Beach, Florida** | **Fee** | **-** | **125,000.00** | **293,055.00** |
| **265 Hillcrest, Stratford, Connecticut** | **Fee** | **-** | **1,000.00** | **0.00** |

|  | Sub-Total >    **993,500.00** | (Total of this page) |
|---|---|---|
|  | Total >    **993,500.00** |  |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re  **Cummings Enterprises, Inc.**
                                                                    ,    Case No.    **12-51557**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cummings Enterprises, Inc.**                                    ,    Case No.    **12-51557**
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | Loan Receivable - Little Joes, LLC | - | 19,025.33 |
| | | Mortgage Receivable - Red Buff Rita, Inc. | - | 10,000.00 |
| | | Mortgage Receivable - Bridgeport Redevelopment, Inc. | - | 3,550.00 |
| | | Mortgage Receivable - Recycling, Inc. | - | 5,000.00 |
| | | Mortgage Receivable - Starter Homes, LLC | - | 5,000.00 |
| | | Mortgage Receivable - Lucifora Family Trust | - | 5,000.00 |
| | | Mortgage Receivable - 3044 Main, LLC | - | 5,000.00 |
| | | Mortgage Receivable - Success, Inc. | - | 5,000.00 |
| | | Mortgage Receivable - 500 North Avenue, LLC | - | 5,000.00 |

Sub-Total >    62,575.33
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Cummings Enterprises, Inc.**                                    ,    Case No.    **12-51557**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Mortgage Receivable - 2060 East Main, LLC** | - | 5,000.00 |
| | | **Mortgage Receivable - 314 Bridgeport Avenue, LLC** | - | 5,000.00 |
| | | **Mortgage Receivable - 1794 Barnum Avenue, Inc.** | - | 5,000.00 |
| | | **Loan Receivable - Keepers, Inc.** | - | 24,000.00 |
| | | **Due from Majestic Management** | - | 1,441.93 |
| | | **Loan Receivable - Amusements, Inc.** | - | 52,010.99 |
| | | **Due from Success, Inc.** | - | 3,615.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Insurance Claim re 80 Shoreline Drive, Stratford, CT** | - | 90,000.00 |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |

Sub-Total >      186,067.92
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Cummings Enterprises, Inc.**                                            ,   Case No.   __12-51557__
                                                Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | | **Miscellaneous office equipment, furnishings and supplies** | - | **500.00** |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30.  Inventory. | | **121 cartons of cigarettes** | - | **9,075.00** |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

| | |
|---|---|
| Sub-Total > (Total of this page) | **9,575.00** |
| Total > | **258,218.25** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Cummings Enterprises, Inc.**                                            ,          Case No.  __12-51557__
                                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**3044 Main LLC**<br>**PO Box 524**<br>**Stratford, CT 06615** | | - | **Mortgage**<br><br>**63 Hastings Street, Bridgeport, Connecticut**<br><br>Value $                14,500.00 | | | | 5,000.00 | 5,000.00 |
| Account No.<br><br>**Allstar Sanitation Inc.**<br>**PO Box 524**<br>**Stratford, CT 06615** | | - | **Mortgage**<br><br>**900 Dogwood Dr 138, Delray Beach, Florida**<br><br>Value $              125,000.00 | | | | 25,000.00 | 25,000.00 |
| Account No.<br><br>**Bank of America**<br>**13150 World Gate**<br>**Herndon, VA 20170** | X | - | **Mortgage**<br><br>**459 Charles Street, Bridgeport, Connecticut**<br><br>Value $              185,000.00 | | | | 336,000.00 | 151,000.00 |
| Account No.<br><br>**Benchmark Municipal Tax Svc**<br>**3543 Main Street**<br>**Bridgeport, CT 06606** | | - | **Assignment of Tax Lien**<br><br>**2012 Boston Avenue, Bridgeport, Connecticut**<br><br>Value $              142,000.00 | | | X | 5,000.00 | 0.00 |
| __16__  continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 371,000.00 | 181,000.00 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Cummings Enterprises, Inc.**                              ,        Case No. **12-51557**
                                     Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| **Bridgeport Redevelopment Inc 520 Success Avenue Bridgeport, CT 06610** | - | | **63 Hastings Street, Bridgeport, Connecticut** | | | | | |
| | | | Value $          14,500.00 | | | | 5,000.00 | 5,000.00 |
| Account No. | | | Mortgage | | | | | |
| **Cell Phone Club Inc. PO Box 524 Stratford, CT 06615** | - | | **450 James Farm Road, Stratford, Connecticut** | | | | | |
| | | | Value $          100,000.00 | | | | 2,000.00 | 2,000.00 |
| Account No. | | | Mortgage | | | | | |
| **Cell Phone Club Inc. PO Box 524 Stratford, CT 06615** | - | | **80 Shoreline Drive, Stratford, Connecticut** | | | | | |
| | | | Value $          189,000.00 | | | | 2,150.00 | 2,150.00 |
| Account No. | | | Mortgage | | | | | |
| **Cell Phone Club Inc. PO Box 524 Stratford, CT 06615** | - | | **63 Hastings Street, Bridgeport, Connecticut** | | | | | |
| | | | Value $          14,500.00 | | | | 1,000.00 | 1,000.00 |
| Account No. | | | Mortgage | | | | | |
| **City Streets Inc. PO Box 524 Stratford, CT 06615** | - | | **450 James Farm Road, Stratford, Connecticut** | | | | | |
| | | | Value $          100,000.00 | | | | 2,000.00 | 2,000.00 |

Sheet  **1**  of  **16**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 12,150.00 | 12,150.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Cummings Enterprises, Inc.**                                    ,    Case No. __**12-51557**__

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| **City Streets Inc.** <br> **PO Box 524** <br> **Stratford, CT 06615** | | - | **80 Shoreline Drive, Stratford, Connecticut** | | | | | |
| | | | Value $               **189,000.00** | | | | 2,150.00 | 2,150.00 |
| Account No. | | | Mortgage | | | | | |
| **City Streets Inc.** <br> **PO Box 524** <br> **Stratford, CT 06615** | | - | **63 Hastings Street, Bridgeport, Connecticut** | | | | | |
| | | | Value $               **14,500.00** | | | | 1,000.00 | 1,000.00 |
| Account No. | | | Mortgage | | | | | |
| **Robin Cummings** <br> **4 Daniels Farm Road, #160** <br> **Trumbull, CT 06611** | | - | **824 Saw Mill Road, West Haven, Connecticut** | | | | | |
| | | | Value $               **237,000.00** | | | | 800.00 | 800.00 |
| Account No. | | | Mortgage | | | | | |
| **Robin Cummings** <br> **4 Daniels Farm Road, #160** <br> **Trumbull, CT 06611** | | - | **2012 Boston Avenue, Bridgeport, Connecticut** | | | | | |
| | | | Value $               **142,000.00** | | | | 1,000.00 | 0.00 |
| Account No. | | | Mortgage | | | | | |
| **Robin Cummings** <br> **4 Daniels Farm Road, #160** <br> **Trumbull, CT 06611** | | - | **450 James Farm Road, Stratford, Connecticut** | | | | | |
| | | | Value $               **100,000.00** | | | | 800.00 | 800.00 |

Sheet __**2**__ of __**16**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal | 5,750.00 |
| (Total of this page) | 4,750.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Cummings Enterprises, Inc.**                                      ,     Case No.   **12-51557**
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Robin Cummings**<br>**4 Daniels Farm Road, #160**<br>**Trumbull, CT 06611** | - | | **Mortgage**<br><br>**80 Shoreline Drive, Stratford, Connecticut**<br><br>Value $      **189,000.00** | | | | **800.00** | **800.00** |
| Account No.<br><br>**Robin Cummings**<br>**4 Daniels Farm Road, #160**<br>**Trumbull, CT 06611** | - | | **Mortgage**<br><br>**63 Hastings Street, Bridgeport, Connecticut**<br><br>Value $      **14,500.00** | | | | **800.00** | **800.00** |
| Account No.<br><br>**Robin Cummings**<br>**4 Daniels Farm Road, #160**<br>**Trumbull, CT 06611** | - | | **Mortgage**<br><br>**900 Dogwood Dr 138, Delray Beach, Florida**<br><br>Value $      **125,000.00** | | | | **800.00** | **800.00** |
| Account No.<br><br>**Gus Curcio, Jr.**<br>**PO Box 524**<br>**Stratford, CT 06615** | - | | **Mortgage**<br><br>**824 Saw Mill Road, West Haven, Connecticut**<br><br>Value $      **237,000.00** | | | | **1,000.00** | **1,000.00** |
| Account No.<br><br>**Gus Curcio, Jr.**<br>**PO Box 524**<br>**Stratford, CT 06615** | - | | **Mortgage**<br><br>**450 James Farm Road, Stratford, Connecticut**<br><br>Value $      **100,000.00** | | | | **1,000.00** | **1,000.00** |

Sheet  **3**  of  **16**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                    Subtotal              **4,400.00**       **4,400.00**
(Total of this page)

B6D (Official Form 6D) (12/07) - Cont.

In re   **Cummings Enterprises, Inc.**
_____,   Case No. ___**12-51557**_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| **Gus Curcio, Jr.**<br>**PO Box 524**<br>**Stratford, CT 06615** | | - | **80 Shoreline Drive, Stratford, Connecticut** | | | | | |
| | | | Value $              **189,000.00** | | | | **1,000.00** | **1,000.00** |
| Account No. | | | Mortgage | | | | | |
| **Gus Curcio, Jr.**<br>**PO Box 524**<br>**Stratford, CT 06615** | | - | **63 Hastings Street, Bridgeport, Connecticut** | | | | | |
| | | | Value $               **14,500.00** | | | | **1,000.00** | **1,000.00** |
| Account No. | | | Mortgage | | | | | |
| **Gus Curcio, Jr.**<br>**PO Box 524**<br>**Stratford, CT 06615** | | - | **900 Dogwood Dr 138, Delray Beach, Florida** | | | | | |
| | | | Value $              **125,000.00** | | | | **1,000.00** | **1,000.00** |
| Account No. | | | Mortgage | | | | | |
| **Nona D'Onofrio**<br>**PO Box 506**<br>**Stratford, CT 06615** | | - | **2012 Boston Avenue, Bridgeport, Connecticut** | | | | | |
| | | | Value $              **142,000.00** | | | | **75,000.00** | **0.00** |
| Account No. | | | Mortgage | | | | | |
| **Dade Realty Company I LLC**<br>**PO Box 270027**<br>**West Hartford, CT 06127** | | - | **450 James Farm Road, Stratford, Connecticut** | X | | X | | |
| | | | Value $              **100,000.00** | | | | **425,000.00** | **425,000.00** |

Sheet __**4**__ of __**16**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **503,000.00** | **428,000.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Cummings Enterprises, Inc.** _____,   Case No. __**12-51557**__
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Dade Realty Company I LLC** <br> **PO Box 270027** <br> **West Hartford, CT 06127** | | - | Mortgage <br><br> **63 Hastings Street, Bridgeport, Connecticut** <br><br> Value $           14,500.00 | | | | 81,000.00 | 66,500.00 |
| Account No. <br><br> **Dahill Donofrio** <br> **PO Box 506** <br> **Stratford, CT 06615** | | - | Mortgage <br><br> **2012 Boston Avenue, Bridgeport, Connecticut** <br><br> Value $          142,000.00 | | | | 1,000.00 | 0.00 |
| Account No. <br><br> **Dahill Donofrio** <br> **PO Box 506** <br> **Stratford, CT 06615** | | - | Mortgage <br><br> **450 James Farm Road, Stratford, Connecticut** <br><br> Value $          100,000.00 | | | | 2,000.00 | 2,000.00 |
| Account No. <br><br> **Dahill Donofrio** <br> **PO Box 506** <br> **Stratford, CT 06615** | | - | Mortgage <br><br> **80 Shoreline Drive, Stratford, Connecticut** <br><br> Value $          189,000.00 | | | | 2,000.00 | 2,000.00 |
| Account No. <br><br> **Dahill Donofrio** <br> **PO Box 506** <br> **Stratford, CT 06615** | | - | Mortgage <br><br> **63 Hastings Street, Bridgeport, Connecticut** <br><br> Value $           14,500.00 | | | | 2,000.00 | 2,000.00 |

Sheet __5__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    88,000.00    72,500.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Cummings Enterprises, Inc.**                                            ,        Case No.    **12-51557**
                                                        Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Mortgage | | | | | |
| **Dahill Donofrio** **PO Box 506** **Stratford, CT 06615** | | - | **900 Dogwood Dr 138, Delray Beach, Florida** | | | | | |
| | | | Value $                125,000.00 | | | | 2,000.00 | 2,000.00 |
| Account No. | | | Mortgage | | | | | |
| **Federal National Mortgage Assn** **14221 Dallas Parkway** **Suite 1000** **Dallas, TX 75254** | | - | **80 Shoreline Drive, Stratford, Connecticut** | | | | | |
| | | | Value $                189,000.00 | | | | 260,000.00 | 183,000.00 |
| Account No. | | | Mortgage | | | | | |
| **HSBC Bank USA, NA** **Attn: Bankruptcy Department** **PO Box 5213** **Carol Stream, IL 60197** | X | - | **824 Saw Mill Road, West Haven, Connecticut** | | | | | |
| | | | Value $                237,000.00 | | | | 263,000.00 | 0.00 |
| Account No. | | | Mortgage | | | | | |
| **Industry Mortgage Company LP** **3450 Bushwod Park Drive** **Tampa, FL 33618** | | - | **80 Shoreline Drive, Stratford, Connecticut** | | | | | |
| | | | Value $                189,000.00 | | | | 112,000.00 | 0.00 |
| Account No. | | | Mortgage | | | | | |
| **Estate of Faye Kish** **c/o Julia Kish** **PO Box 524** **Stratford, CT 06615** | | - | **450 James Farm Road, Stratford, Connecticut** | X | X | X | | |
| | | | Value $                100,000.00 | | | | 500.00 | 500.00 |

Sheet  **6**   of  **16**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                637,500.00    185,500.00

B6D (Official Form 6D) (12/07) - Cont.

In re __Cummings Enterprises, Inc._____ ,    Case No. ___**12-51557**_____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| **Estate of Faye Kish** c/o Julia Kish **PO Box 524** **Stratford, CT 06615** | | - | **80 Shoreline Drive, Stratford, Connecticut** | X | X | X | | |
| | | | Value $          189,000.00 | | | | 500.00 | 500.00 |
| Account No. | | | Mortgage | | | | | |
| **Estate of Faye Kish** c/o Julia Kish **PO Box 524** **Stratford, CT 06615** | | - | **63 Hastings Street, Bridgeport, Connecticut** | X | X | X | | |
| | | | Value $           14,500.00 | | | | 500.00 | 500.00 |
| Account No. | | | Mortgage | | | | | |
| **Estate of Faye Kish** c/o Julia Kish **PO Box 524** **Stratford, CT 06615** | | - | **900 Dogwood Dr 138, Delray Beach, Florida** | X | X | X | | |
| | | | Value $          125,000.00 | | | | 500.00 | 500.00 |
| Account No. | | | Mortgage | | | | | |
| **Millionair Club Inc.** **PO Box 524** **Stratford, CT 06615** | | - | **450 James Farm Road, Stratford, Connecticut** | | | | | |
| | | | Value $          100,000.00 | | | | 2,000.00 | 2,000.00 |
| Account No. | | | Mortgage | | | | | |
| **Millionair Club Inc.** **PO Box 524** **Stratford, CT 06615** | | - | **80 Shoreline Drive, Stratford, Connecticut** | | | | | |
| | | | Value $          189,000.00 | | | | 2,150.00 | 2,150.00 |
| Sheet  **7**   of **16**  continuation sheets attached to Schedule of Creditors Holding Secured Claims | | | Subtotal (Total of this page) | | | | 5,650.00 | 5,650.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Cummings Enterprises, Inc.**                                    ,    Case No.    **12-51557**
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| **Millionair Club Inc.** PO Box 524 Stratford, CT 06615 | | - | **63 Hastings Street, Bridgeport, Connecticut** | | | | | |
| | | | Value $            14,500.00 | | | | 1,000.00 | 1,000.00 |
| Account No. | | | Mortgage | | | | | |
| **Manuel Moutinho, Trustee** 1137 Seaview Avenue Bridgeport, CT 06606 | | - | **450 James Farm Road, Stratford, Connecticut** | | | | | |
| | | | Value $           100,000.00 | | | | 160,000.00 | 60,000.00 |
| Account No. | | | Mortgage | | | | | |
| **Manuel Moutinho, Trustee** 1137 Seaview Avenue Bridgeport, CT 06606 | X | - | **450 James Farm Road, Stratford, Connecticut** | | | | | |
| | | | Value $           100,000.00 | | | | 25,000.00 | 25,000.00 |
| Account No. | | | Assignment of Tax Lien | | | | | |
| **MTAG Services, LLC** Attn: Jeff Frantz 8614 Westwood Center Drive Suite 10 Vienna, VA 22182 | | - | **63 Hastings Street, Bridgeport, Connecticut** | | | | | |
| | | | Value $            14,500.00 | | | | 0.00 | 0.00 |
| Account No. | | | Mortgage | | | | | |
| **Oronoque 15 LLC** PO Box 524 Stratford, CT 06615 | | - | **450 James Farm Road, Stratford, Connecticut** | | | | | |
| | | | Value $           100,000.00 | | | | 5,000.00 | 5,000.00 |

Sheet  **8**    of  **16**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 191,000.00 | 91,000.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Cummings Enterprises, Inc.** _____,   Case No. ___**12-51557**_____

                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| Oronoque 15 LLC<br>PO Box 524<br>Stratford, CT 06615 | | - | 80 Shoreline Drive, Stratford, Connecticut | | | | | |
| | | | Value $           **189,000.00** | | | | **5,000.00** | **5,000.00** |
| Account No. | | | Mortgage | | | | | |
| Out Law Boxing Kats Inc.<br>PO Box 524<br>Stratford, CT 06615 | | - | 450 James Farm Road, Stratford, Connecticut | | | | | |
| | | | Value $           **100,000.00** | | | | **2,000.00** | **2,000.00** |
| Account No. | | | Mortgage | | | | | |
| Out Law Boxing Kats Inc.<br>PO Box 524<br>Stratford, CT 06615 | | - | 80 Shoreline Drive, Stratford, Connecticut | | | | | |
| | | | Value $           **189,000.00** | | | | **2,150.00** | **2,150.00** |
| Account No. | | | Mortgage | | | | | |
| Payphones Plus, LLC<br>PO Box 524<br>Stratford, CT 06615 | | - | 80 Shoreline Drive, Stratford, Connecticut | | | | | |
| | | | Value $           **189,000.00** | | | | **5,000.00** | **5,000.00** |
| Account No. | | | Mortgage | | | | | |
| Payphones Plus, LLC<br>PO Box 524<br>Stratford, CT 06615 | | - | 63 Hastings Street, Bridgeport, Connecticut | | | | | |
| | | | Value $           **14,500.00** | | | | **5,000.00** | **5,000.00** |

Sheet __**9**___ of __**16**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **19,150.00** | **19,150.00** |

B6D (Official Form 6D) (12/07) - Cont.

In re __Cummings Enterprises, Inc._____,    Case No. __12-51557_____

Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| Albina Pires 47 St. Nicholas Drive Bridgeport, CT 06604 | | - | 824 Saw Mill Road, West Haven, Connecticut | | | | | |
| | | | Value $          237,000.00 | | | | 1,500.00 | 1,500.00 |
| Account No. | | | Mortgage | | | | | |
| Albina Pires 47 St. Nicholas Drive Bridgeport, CT 06604 | | - | 2012 Boston Avenue, Bridgeport, Connecticut | | | | | |
| | | | Value $          142,000.00 | | | | 10,500.00 | 0.00 |
| Account No. | | | Mortgage | | | | | |
| Albina Pires 47 St. Nicholas Drive Bridgeport, CT 06604 | | - | 450 James Farm Road, Stratford, Connecticut | | | | | |
| | | | Value $          100,000.00 | | | | 1,500.00 | 1,500.00 |
| Account No. | | | Mortgage | | | | | |
| Albina Pires 47 St. Nicholas Drive Bridgeport, CT 06604 | | - | 80 Shoreline Drive, Stratford, Connecticut | | | | | |
| | | | Value $          189,000.00 | | | | 1,500.00 | 1,500.00 |
| Account No. | | | Mortgage | | | | | |
| Albina Pires 47 St. Nicholas Drive Bridgeport, CT 06604 | | - | 63 Hastings Street, Bridgeport, Connecticut | | | | | |
| | | | Value $          14,500.00 | | | | 1,500.00 | 1,500.00 |

Sheet __10__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 16,500.00 | 6,000.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re __Cummings Enterprises, Inc._____,    Case No. ___12-51557_____
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Mortgage | | | | | |
| **Albina Pires** <br> **47 St. Nicholas Drive** <br> **Bridgeport, CT 06604** | | - | | 900 Dogwood Dr 138, Delray Beach, Florida | | | | | |
| | | | | Value $         125,000.00 | | | | 1,500.00 | 1,500.00 |
| Account No. | | | | Lis Pendens (Tax Lien) | | | | | |
| **Plymouth Park Tax Services, LL** <br> **35 Airport Road, Suite 150** <br> **Morristown, NJ 07960** | | - | | 2012 Boston Avenue, Bridgeport, Connecticut | | | X | | |
| | | | | Value $         142,000.00 | | | | 30,000.00 | 0.00 |
| Account No. | | | | Mortgage | | | | | |
| **Red Buff Rita Inc.** <br> **PO Box 524** <br> **Stratford, CT 06615** | | - | | 450 James Farm Road, Stratford, Connecticut | | | | | |
| | | | | Value $         100,000.00 | | | | 10,000.00 | 10,000.00 |
| Account No. | | | | Mortgage | | | | | |
| **Red Buff Rita Inc.** <br> **PO Box 524** <br> **Stratford, CT 06615** | | - | | 63 Hastings Street, Bridgeport, Connecticut | | | | | |
| | | | | Value $         14,500.00 | | | | 10,000.00 | 10,000.00 |
| Account No. | | | | Mortgage | | | | | |
| **Regensburger Enterprises, Inc.** <br> **PO Box 524** <br> **Stratford, CT 06615** | | - | | 450 James Farm Road, Stratford, Connecticut | | | | | |
| | | | | Value $         100,000.00 | | | | 5,000.00 | 5,000.00 |

Sheet __11__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 56,500.00 | 26,500.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Cummings Enterprises, Inc.**                                    ,    Case No.    __12-51557__
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| Regensburger Enterprises, Inc. PO Box 524 Stratford, CT 06615 | - | | 80 Shoreline Drive, Stratford, Connecticut | | | | | |
| | | | Value $              189,000.00 | | | | 5,000.00 | 5,000.00 |
| Account No. | | | Mortgage | | | | | |
| Regensburger Enterprises, Inc. PO Box 524 Stratford, CT 06615 | - | | 63 Hastings Street, Bridgeport, Connecticut | | | | | |
| | | | Value $               14,500.00 | | | | 5,000.00 | 5,000.00 |
| Account No. | | | Mortgage and Security Agreement | | | | | |
| Regensburger Enterprises, Inc. PO Box 524 Stratford, CT 06615 | - | | 900 Dogwood Dr 138, Delray Beach, Florida | | | | | |
| | | | Value $              125,000.00 | | | | 50,000.00 | 50,000.00 |
| Account No. | | | Mortgage | | | | | |
| Joseph Regensburger 921 Valley Road Fairfield, CT 06825 | - | | 824 Saw Mill Road, West Haven, Connecticut | | | | | |
| | | | Value $              237,000.00 | | | | 5,000.00 | 5,000.00 |
| Account No. | | | Mortgage | | | | | |
| Joseph Regensburger 921 Valley Road Fairfield, CT 06825 | - | | 2012 Boston Avenue, Bridgeport, Connecticut | | | | | |
| | | | Value $              142,000.00 | | | | 5,000.00 | 0.00 |

Sheet __12__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 70,000.00 | 65,000.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re   **Cummings Enterprises, Inc.**                                    ,        Case No. ___**12-51557**___
                                     Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Mortgage | | | | | |
| Joseph Regensburger 921 Valley Road Fairfield, CT 06825 | | | - | | 450 James Farm Road, Stratford, Connecticut | | | | | |
| | | | | | Value $        100,000.00 | | | | 5,000.00 | 5,000.00 |
| Account No. | | | | | Mortgage | | | | | |
| Joseph Regensburger 921 Valley Road Fairfield, CT 06825 | | | - | | 80 Shoreline Drive, Stratford, Connecticut | | | | | |
| | | | | | Value $        189,000.00 | | | | 5,000.00 | 5,000.00 |
| Account No. | | | | | Mortgage | | | | | |
| Joseph Regensburger 921 Valley Road Fairfield, CT 06825 | | | - | | 63 Hastings Street, Bridgeport, Connecticut | | | | | |
| | | | | | Value $         14,500.00 | | | | 5,000.00 | 5,000.00 |
| Account No. | | | | | Mortgage | | | | | |
| Joseph Regensburger 921 Valley Road Fairfield, CT 06825 | | | - | | 900 Dogwood Dr 138, Delray Beach, Florida | | | | | |
| | | | | | Value $        125,000.00 | | | | 5,000.00 | 5,000.00 |
| Account No. | | | | | Mortgage | | | | | |
| Rio, Inc. PO Box 524 Stratford, CT 06615 | | | - | | 450 James Farm Road, Stratford, Connecticut | | | | | |
| | | | | | Value $        100,000.00 | | | | 5,000.00 | 5,000.00 |

Sheet __13__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 25,000.00 | 25,000.00 |
|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Cummings Enterprises, Inc.**                                    ,    Case No.    **12-51557**
_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| Rio, Inc. PO Box 524 Stratford, CT 06615 | | - | 900 Dogwood Dr 138, Delray Beach, Florida | | | | | |
| | | | Value $          125,000.00 | | | | 5,000.00 | 5,000.00 |
| Account No. | | | Assignment of Tax Lien | | | | | |
| Tower Lien, LLC 1345 Avenue of the Americas 46th Floor New York, NY 10105 | | - | 450 James Farm Road, Stratford, Connecticut | | | X | | |
| | | | Value $          100,000.00 | | | | 20,000.00 | 20,000.00 |
| Account No. | | | Lien for Assessments | | | | | |
| Tropic Bay Condo Apt Assoc c/o Campbell Property Mgmt 2801 Florida Blvd Delray Beach, FL 33483 | | - | 900 Dogwood Dr 138, Delray Beach, Florida | | | | | |
| | | | Value $          125,000.00 | | | | 16,055.00 | 16,055.00 |
| Account No. | | | Mortgage | | | | | |
| U.S. Bank, NA c/o Homecomings Financial LLC One Meridian Crossing Suite 100 Minneapolis, MN 55423 | X | - | 900 Dogwood Dr 138, Delray Beach, Florida | | | | | |
| | | | Value $          125,000.00 | | | | 184,500.00 | 59,500.00 |
| Account No. | | | Mortgage | | | | | |
| Richard Urban PO Box 483 Stratford, CT 06615 | | - | 824 Saw Mill Road, West Haven, Connecticut | | | | | |
| | | | Value $          237,000.00 | | | | 1,200.00 | 1,200.00 |

Sheet __14__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 226,755.00 | 101,755.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Cummings Enterprises, Inc.**                                      ,    Case No.  **12-51557**
                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Richard Urban <br> PO Box 483 <br> Stratford, CT 06615 | | - | Mortgage <br><br> 2012 Boston Avenue, Bridgeport, Connecticut <br><br> Value $     142,000.00 | | | | 1,000.00 | 0.00 |
| Account No. <br><br> Richard Urban <br> PO Box 483 <br> Stratford, CT 06615 | | - | Mortgage <br><br> 450 James Farm Road, Stratford, Connecticut <br><br> Value $     100,000.00 | | | | 1,200.00 | 1,200.00 |
| Account No. <br><br> Richard Urban <br> PO Box 483 <br> Stratford, CT 06615 | | - | Mortgage <br><br> 80 Shoreline Drive, Stratford, Connecticut <br><br> Value $     189,000.00 | | | | 1,200.00 | 1,200.00 |
| Account No. <br><br> Richard Urban <br> PO Box 483 <br> Stratford, CT 06615 | | - | Mortgage <br><br> 63 Hastings Street, Bridgeport, Connecticut <br><br> Value $     14,500.00 | | | | 1,200.00 | 1,200.00 |
| Account No. <br><br> Richard Urban <br> PO Box 483 <br> Stratford, CT 06615 | | - | Mortgage <br><br> 900 Dogwood Dr 138, Delray Beach, Florida <br><br> Value $     125,000.00 | | | | 1,200.00 | 1,200.00 |

Sheet **15** of **16** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 5,800.00 | 4,800.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re  **Cummings Enterprises, Inc.**                    ,  Case No. __**12-51557**__
                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>Dominique Worth<br>921 Valley Road<br>Fairfield, CT 06825 | - | | Mortgage<br><br>824 Saw Mill Road, West Haven, Connecticut<br><br>Value $                237,000.00 | | | | 500.00 | 500.00 |
| Account No.<br><br>Dominique Worth<br>921 Valley Road<br>Fairfield, CT 06825 | - | | Mortgage<br><br>450 James Farm Road, Stratford, Connecticut<br><br>Value $                100,000.00 | | | | 500.00 | 500.00 |
| Account No.<br><br>Dominique Worth<br>921 Valley Road<br>Fairfield, CT 06825 | - | | Mortgage<br><br>80 Shoreline Drive, Stratford, Connecticut<br><br>Value $                189,000.00 | | | | 500.00 | 500.00 |
| Account No.<br><br>Dominique Worth<br>921 Valley Road<br>Fairfield, CT 06825 | - | | Mortgage<br><br>63 Hastings Street, Bridgeport, Connecticut<br><br>Value $                 14,500.00 | | | | 500.00 | 500.00 |
| Account No.<br><br>Dominique Worth<br>921 Valley Road<br>Fairfield, CT 06825 | - | | Mortgage<br><br>900 Dogwood Dr 138, Delray Beach, Florida<br><br>Value $                125,000.00 | | | | 500.00 | 500.00 |

Sheet __16__ of __16__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | 2,500.00 | 2,500.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 2,240,655.00 | 1,235,655.00 |

B6E (Official Form 6E) (4/10)

.

In re    **Cummings Enterprises, Inc.**                                          Case No. ___**12-51557**_____
_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**2**___ continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cummings Enterprises, Inc.**                                                  ,    Case No.    **12-51557**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**City of Bridgeport<br>Tax Collector<br>45 Lyon Terrace<br>Bridgeport, CT 06604** | - | | **Real Estate Taxes - 2012 Boston Avenue** | | | | **13,763.78** | **0.00** | **13,763.78** |
| Account No.<br><br>**City of Bridgeport<br>Tax Collector<br>45 Lyon Terrace<br>Bridgeport, CT 06604** | - | | **Real Estate Taxes - 63 Hastings Street** | | | | **5,913.70** | **0.00** | **5,913.70** |
| Account No.<br><br>**State of Connecticut<br>Department of Revenue Services<br>25 Sigourney Street<br>Hartford, CT 06106** | - | | | | | | **Unknown** | **Unknown** | **0.00** |
| Account No.<br><br>**Internal Revenue Service<br>Central Insolvency Operation<br>PO Box 21126<br>Philadelphia, PA 19114-0326** | - | | | | | | **Unknown** | **Unknown** | **0.00** |
| Account No. **12-43-46-28-26-008-1380**<br><br>**Palm Beach County<br>Tax Collector<br>PO Box 3353<br>West Palm Beach, FL 33402-3353** | - | | **Tropic Bay Condo Unit 138, Bldg 8, Delray Beach, Florida** | | | | **0.00** | **0.00** | **0.00** |
| Sheet _1_ of _2_ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal<br>(Total of this page) | | | | **19,677.48** | **0.00** | **19,677.48** |

B6E (Official Form 6E) (4/10) - Cont.

In re    **Cummings Enterprises, Inc.**                                         ,    Case No.    **12-51557**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Town of Stratford** <br> **Attn: Tax Collector** <br> **2725 Main Street** <br> **Stratford, CT 06615** | - | | **Real Estate Taxes - 265 Hillcrest Avenue** | | | | 7,388.01 | 0.00 | 7,388.01 |
| Account No. <br><br> **Town of Stratford** <br> **Attn: Tax Collector** <br> **2725 Main Street** <br> **Stratford, CT 06615** | - | | **Real Estate Taxes and Sewer Use - 80 Shoreline Drive** | | | | 6,811.57 | 0.00 | 6,811.57 |
| Account No. <br><br> **Town of Stratford** <br> **Attn: Tax Collector** <br> **2725 Main Street** <br> **Stratford, CT 06615** | - | | **Real Estate Taxes - 450 James Farm Road** | | | | 15,817.92 | 0.00 | 15,817.92 |
| Account No. **ID # 22474** <br><br> **Town of West Haven** <br> **Tax Collector** <br> **City Hall** <br> **355 Main St., 1st Floor** <br> **West Haven, CT 06516** | - | | **824 Saw Mill Road, West Haven, Connecticut** | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br><br><br><br> | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 30,017.50 | 0.00 <br> 30,017.50 |
| Total (Report on Summary of Schedules) | 49,694.98 | 0.00 <br> 49,694.98 |

B6F (Official Form 6F) (12/07)

In re __Cummings Enterprises, Inc._____,   Case No. ___12-51557_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Debt | | | | |
| **BR 1, LLC** **PO Box 524** **Stratford, CT 06615** | | - | | | | | | 50,414.98 |
| Account No. | | | | Trade Debt | | | | |
| **Bridgeport Redevelopment Inc** **PO Box 524** **Stratford, CT 06615** | | - | | | | | | 38,902.48 |
| Account No. | | | | Legal services | | | | |
| **John Bryk, Esq** **1000 Lafayette Blvd** **5th Floor** **Bridgeport, CT 06606** | | - | | | | | | 3,319.00 |
| Account No. | | | | Trade Debt | | | | |
| **Com Link, Inc.** **PO Box 524** **Stratford, CT 06615** | | - | | | | | | 50,000.00 |
| __6___ continuation sheets attached | | | | | Subtotal (Total of this page) | | | 142,636.46 |

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cummings Enterprises, Inc.**                                          ,        Case No.   **12-51557**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Trade Debt | | | | |
| Robin Cummings 4 Daniels Farm Road, #160 Trumbull, CT 06611 | | | | | | | | 10,000.00 |
| Account No. | | | - | Consulting Services | | | | |
| Gus Curcio, Sr. PO Box 524 Stratford, CT 06615 | | | | | | | | 40,000.00 |
| Account No. | | | - | Consulting services | | | | |
| Denali, LLC 488 Shelton Avenue Shelton, CT 06484 | | | | | | | | 1,360,241.00 |
| Account No. | | | - | Consulting Services | | | | |
| Dahill Donofrio PO Box 506 Stratford, CT 06615 | | | | | | | | 20,000.00 |
| Account No. | | | - | Legal services | X | X | X | |
| Edwin P. Farrow, Esq. Attorney at Law 3324 Main Street Bridgeport, CT 06606 | | | | | | | | 1.00 |

Sheet no.  **1**  of  **6**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| |
|---|
| **1,430,242.00** |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cummings Enterprises, Inc.**                                        ,    Case No. __12-51557__
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade debt | | | | |
| **The Flower Basket**<br>**1400 West Broad Street**<br>**Stratford, CT 06615** | - | | | | X | X | X | 1.00 |
| Account No. | | | | Trade debt | | | | |
| **Mike Harrison**<br>**7365 Main Street, #345**<br>**Stratford, CT 06615** | - | | | | | | | 412.08 |
| Account No. | | | | Legal services | | | | |
| **Hirsch & Levy, LLC**<br>**360 Fairfield Avenue**<br>**Suite 302**<br>**Bridgeport, CT 06604** | - | | | | X | X | X | 1.00 |
| Account No. | | | | Trade debt | | | | |
| **Incredible Technologies, Inc.**<br>**3333 North Kennicott Avenue**<br>**Arlington Heights, IL 60004-1429** | - | | | | X | X | X | 1.00 |
| Account No. | | | | Trade Debt | | | | |
| **Julia Kish**<br>**PO Box 524**<br>**Stratford, CT 06615** | - | | | | | | | 20,000.00 |

Sheet no. __2__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,415.08

B6F (Official Form 6F) (12/07) - Cont.

In re __Cummings Enterprises, Inc.__ _____,    Case No. __12-51557_____
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Legal services | | | | |
| Jonathan J. Klein, Esq. 1445 Capitol Avenue Bridgeport, CT 06604-1619 | - | | | | X | X | X | 1.00 |
| Account No. | | | | Trade Debt | | | | |
| Main Street Business Mgmt Inc PO Box 524 Stratford, CT 06615 | - | | | | | | | 11,221.09 |
| Account No. | | | | Legal services | | | | |
| Midler & Kramer, P.A. 120 East Oakland Park Blvd Suite 203 Fort Lauderdale, FL 33334 | - | | | | | | | 500.17 |
| Account No. | | | | Trade debt | | | | |
| Montano Cigarette, Candy & Tobacco Inc 290 Boston Post Road□□ Milford, CT 06460 | - | | | | X | X | X | 1.00 |
| Account No. | | | | Insurance | | | | |
| Oxford Health Plans P.O. Box 1697 Newark, NJ 07101 | - | | | | X | X | X | 1.00 |

Sheet no. __3___ of __6___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,724.26**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Cummings Enterprises, Inc.**                                    ,          Case No.   **12-51557**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Pacific Security<br>P.O. Box 4057<br>Woodbridge, CT 06525** | - | | | Trade debt | | | | 988.12 |
| Account No.<br><br>**Jose Antonio Pires<br>47 St. Nicholas Drive<br>Bridgeport, CT 06604** | - | | | | | | | 302,412.16 |
| Account No.<br><br>**Pitney Bowes<br>P.O. Box 371896<br>Pittsburgh, PA 15250** | - | | | Trade debt | | | | 201.01 |
| Account No.<br><br>**Joseph Regensburger<br>921 Valley Road<br>Fairfield, CT 06825** | - | | | Trade Debt | | | | 10,000.00 |
| Account No.<br><br>**Rose Tiso & Co., LLC<br>35 Brentwood Avenue<br>Fairfield, CT 06825** | - | | | Trade Debt | | | | 10,301.00 |

Sheet no. __4__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

323,902.29

B6F (Official Form 6F) (12/07) - Cont.

In re  **Cummings Enterprises, Inc.**                                                    ,    Case No.    **12-51557**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Legal services | | | | |
| Daniel J. Rose, P.A. 323 NE 6th Avenue Delray Beach, FL 33483 | - | | | | | | | 500.12 |
| Account No. | | | | Trade debt | | | | |
| Roto Rooter 255 Stagg Street Stratford, CT 06615 | - | | | | | | | 2,440.73 |
| Account No. | | | | Trade debt | | | | |
| Touchtunes 3455 W. Salt Creek Lane Suite 100 Arlington Heights, IL 60005-1090 | - | | | | X | X | X | 1.00 |
| Account No. | | | | Legal services | | | | |
| Trendowski & Allen, P.C. 90 Main Street, Suite 201 Centerbrook, CT 06409 | - | | | | | | | 684.93 |
| Account No. | | | | Trade Debt | | | | |
| Unique Way, Inc. PO Box 524 Stratford, CT 06615 | - | | | | | | | 98,833.08 |

Sheet no. **5** of **6** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

102,459.86

B6F (Official Form 6F) (12/07) - Cont.

In re    **Cummings Enterprises, Inc.** _____ ,    Case No. ____**12-51557**____
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**William J. Varese Law Office**<br>**965 White Plains Road**<br>**Trumbull, CT 06611** | - | | | **Legal services** | X | X | X | 1.00 |
| Account No.<br><br>**Verizon Wireless**<br>**Bankruptcy Administration**<br>**P.O. Box 3397**<br>**Bloomington, IL 61702** | - | | | **Trade debt** | | | | 249.89 |
| Account No.<br><br>**Willinger Willinger & Bucci PC**<br>**855 Main Street**<br>**Bridgeport, CT 06604** | - | | | **Legal services** | | | | 6,009.15 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __**6**___ of __**6**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 6,260.04 |
| | Total<br>(Report on Summary of Schedules) | 2,037,639.99 |

B6G (Official Form 6G) (12/07)

In re   **Cummings Enterprises, Inc.**                                    ,          Case No.   **12-51557**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re   **Cummings Enterprises, Inc.**                                         ,   Case No.   **12-51557**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Robin Cummings**<br>**4 Daniels Farm Road, #160**<br>**Trumbull, CT 06611** | **U.S. Bank, NA**<br>**c/o Homecomings Financial LLC**<br>**One Meridian Crossing**<br>**Suite 100**<br>**Minneapolis, MN 55423** |
| **Gus Curcio, Sr.**<br>**PO Box 524**<br>**Stratford, CT 06615** | **Manuel Moutinho, Trustee**<br>**1137 Seaview Avenue**<br>**Bridgeport, CT 06606** |
| **Dahill Donofrio**<br>**PO Box 506**<br>**Stratford, CT 06615** | **HSBC Bank USA, NA**<br>**Attn: Bankruptcy Department**<br>**PO Box 5213**<br>**Carol Stream, IL 60197** |
| **Albina Pires**<br>**47 St. Nicholas Drive**<br>**Bridgeport, CT 06604** | **Bank of America**<br>**13150 World Gate**<br>**Herndon, VA 20170** |

**0**
_____  continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                         Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Connecticut

In re  **Cummings Enterprises, Inc.**                          Case No.  **12-51557**

                                    Debtor(s)          Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

        I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **36**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **September 21, 2012**                    Signature   **/s/ Julia Kish**

                                                                   **Julia Kish**

                                                      **President**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§  152 and 3571.

Software Copyright (c) 1996-2012 CCH INCORPORATED - www.bestcase.com              Best Case Bankruptcy

B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Connecticut

In re    **Cummings Enterprises, Inc.**                                  Case No.    **12-51557**
_____
                                   Debtor(s)                           Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$282,455.05** | **2012 YTD: Debtor** |
| **$18,951.00** | **2011: Debtor** |
| **$33,253.00** | **2010: Debtor** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                SOURCE

### 3. Payments to creditors

None ■

*Complete a. or b., as appropriate, and c.*

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Montano Cigarette, Candy & Tobacco Inc.**<br>**290 Boston Post Road**<br>**Milford, CT 06460** | | **$32,450.90** | **$0.00** |
| **Oxford Health Plans**<br>**PO Box 11097**<br>**Newark, NJ 07101** | | **$14,701.65** | **$0.00** |
| **John Bryk**<br>**1000 Lafayette Blvd, 5th Floor**<br>**Bridgeport, CT 06604** | | **$6,341.55** | **$0.00** |
| **Touchtunes**<br>**3455 Salt Creek Lane**<br>**Arlington Heights, IL 60005** | | **$21,030.94** | **$0.00** |

None ■

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐

    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Benchmark Municipal Tax Services, LTD v.**<br>**Greenwood Manor, LLC, et al.**<br>**Case No. FBT-CV-11-6021340-S** | **Foreclosure** | **Superior Court, State of Connecticut**<br>**JD of Fairfield at Bridgeport** | **Pending** |
| **City of Milford v. Recycling, Inc., et al.**<br>**Case No. AAN-CV-10-6002871-S** | **Foreclosure** | **Superior Court, State of Connecticut**<br>**JD of Ansonia/Milford** | **Pending** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Eric Moutinho, Trustee v. 1 William Street, Inc., et al. Case No. UWY-CV-10-6014001-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Federal National Mortgage Association v. Faye Kish, et al. Case No. FBT-CV-10-6010674-S | Foreclosure | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |
| Manuel Moutinho, Trustee v. 1794 Barnum Avenue, Inc., et al. Case No. UWY-CV-10-6013998-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Manuel Moutinho, Trustee v. 3044 Main, LLC, et al. Case No. UWY-CV-10-6013994-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Manuel Moutinho, Trustee v. 500 North Avenue, LLC UWY-CV-10-6013996-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Manuel Moutinho, Trustee v. 2060 East Main Street, Inc., et al. UWY-CV-11-6014002-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Manuel Moutinho, Trustee v. Red Buff Rita, Inc. UWY-CV-11-6013990-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Manuel Moutinho, Trustee v. DeKalb Central Corporation, et al. Case No. UWY-CV-11-6014006-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Manuel Moutinho, Trustee v. Cummings Enterprises, Inc., et al. Case No. UWY-CV-10-6014004-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Manuel Moutinho v. Greenwood Manor, LLC, et al. Case No. UWY-CV-10-6013991-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Manuel Moutinho, Trustee v. Bridgeport Redevelopment, Inc., et al. Case No. UWY-CV-10-6014003-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Manuel Moutinho, Trustee v. D.A. Black, Inc., et al. UWY-CV-10-6014733-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| Manuel Moutinho, Trustee v. 1794 Barnum Ave., Inc., et al. Case No. UWY-CV-10-6013997-S | Foreclosure | Superior Court, State of Connecticut JD of Waterbury | Pending |
| State Tax Collection Agency, LLC v. Starter Homes, LLC, et al. Case No. FBT-CV-11-6016724-S | Foreclosure | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |
| State Tax Collection Agency, LLC v. Starter Homes, LLC, et al. Case No. FBT-CV-11-6016731-S | Foreclosure | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |
| State Tax Collection Agency, LLC v. Starter Homes, LLC, et al. Case No. FBT-CV-11-6016735-S | Foreclosure | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |
| State Tax Collection Agency, LLC v. 344 Main Street, LLC, et al. Case No. FBT-CV-11-6017774-S | Foreclosure | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |
| Town of Stratford v. Cummings Enterprises, Inc., et al. Case No. FBT-CV-11-6017791-S | Foreclosure | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |

4

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Tower Lien, LLC v. 1794 Barnum Avenue, et al. Case No. FBT-CV-11-6020842-S | Foreclosure | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |
| Tower Lien, LLC v. 2060 East Main Street, Inc., et al. Case No. FBT-CV-11-6020844-S | Foreclosure | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |
| Tower Lien, LLC v. 1 William Street, Inc., et al. Case No. FBT-CV-11-6020843-S | Foreclosure | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |
| Cummings Enterprises, Inc. v. Town of Stratford Case No. HHB-CV-12-6015854-S | Tax Appeal | Superior Court, State of Connecticut JD of New Britain | Pending |
| Cummings Enterprises, Inc. v. Zoning Board of Appeals of the City of Bridgeport, et al. Case No. FBT-CV-12-6027345-S | Zoning Appeal | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |
| Cummings Enterprises, Inc. v. Bridgeport Zoning Board of Appeals, et al. Case No. FBT-CV-12-6028213-S | Zoning Appeal | Superior Court, State of Connecticut JD of Fairfield at Bridgeport | Pending |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None
■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

5

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Neubert, Pepe & Monteith, P.C.**<br>**195 Church Street**<br>**New Haven, CT 06510** | **June 26, 2012** | **10,000** |

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Success, Inc.**<br>**PO Box 524**<br>**Stratford, CT 06615** | **March, 2012** | **1335 James Farm Road, Stratford, Connecticut** |
| **Tricia Mulvaney**<br>**#15 Livingston House**<br>**183 Livingston Place**<br>**Bridgeport, CT 06606** | **March, 2012** | **#9 Livingston House, 183 Livingston Place, Bridgeport, Connecticut** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

Best Case Bankruptcy

6

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Fairfield County Bank**<br>**150 Danbury Road**<br>**Ridgefield, CT 06877** | **Commercial Checking account ending in 2531** | **Date closed: 6/14/2012**<br>**Amount: $18.37** |

### 12. Safe deposit boxes

None
■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

7

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

8

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Kent C. Wahlberg CPA**<br>**2420 Main Street**<br>**Stratford, CT 06615** | **2010-2012** |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None
■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

**20. Inventories**

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

9

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Julia Kish**<br>**PO Box 524**<br>**Stratford, CT 06615** | **Director** | **100%** |

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **September 21, 2012**     Signature   **/s/ Julia Kish**
                                                   **Julia Kish**
                                                   **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*